# Exhibit "E"

# 950 Time Card by Employee

| | |
|---|---|
| Printed On: | 03/06/2025 4:30 PM |
| Sort By: | Employee Name, Clock In Date & Time |
| Group By: | Employee Name |
| Filter: | (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN') |

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 02/15/2022 09:00:00.000 | 02/15/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 02/15/2022 12:30:00.000 | 02/15/2022 04:02:00.000 | 3.533 |
| MCNAMARA, KADEN | 02/16/2022 09:00:00.000 | 02/16/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 02/16/2022 12:30:00.000 | 02/16/2022 04:12:00.000 | 3.7 |
| MCNAMARA, KADEN | 02/17/2022 09:00:00.000 | 02/17/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 02/17/2022 12:30:00.000 | 02/17/2022 04:22:00.000 | 3.867 |
| MCNAMARA, KADEN | 02/18/2022 09:00:50.973 | 02/18/2022 12:00:50.973 | 3 |
| MCNAMARA, KADEN | 02/18/2022 12:30:33.243 | 02/18/2022 06:15:33.243 | 5.75 |
| MCNAMARA, KADEN | 02/19/2022 08:55:04.439 | 02/19/2022 02:00:04.439 | 5.083 |
| MCNAMARA, KADEN | 02/22/2022 08:55:55.003 | 02/22/2022 12:00:55.003 | 3.083 |
| MCNAMARA, KADEN | 02/22/2022 12:30:28.101 | 02/22/2022 03:45:28.072 | 3.25 |
| MCNAMARA, KADEN | 02/23/2022 09:00:25.761 | 02/23/2022 12:00:25.761 | 3 |
| MCNAMARA, KADEN | 02/23/2022 12:30:55.362 | 02/23/2022 04:26:07.870 | 3.92 |
| MCNAMARA, KADEN | 02/24/2022 08:58:43.502 | 02/24/2022 12:00:43.502 | 3.033 |
| MCNAMARA, KADEN | 02/24/2022 12:30:12.865 | 02/24/2022 04:58:12.865 | 4.467 |
| MCNAMARA, KADEN | 02/25/2022 08:55:37.092 | 02/25/2022 12:00:37.092 | 3.083 |
| MCNAMARA, KADEN | 02/25/2022 12:30:13.809 | 02/25/2022 04:57:38.863 | 4.457 |
| MCNAMARA, KADEN | 02/26/2022 08:58:12.818 | 02/26/2022 01:56:13.278 | 4.967 |
| MCNAMARA, KADEN | 03/01/2022 09:00:17.403 | 03/01/2022 12:00:24.470 | 3.002 |
| MCNAMARA, KADEN | 03/01/2022 12:30:00.000 | 03/01/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/02/2022 09:03:39.375 | 03/02/2022 12:00:46.000 | 2.952 |
| MCNAMARA, KADEN | 03/02/2022 12:30:00.000 | 03/02/2022 04:54:00.000 | 4.4 |
| MCNAMARA, KADEN | 03/03/2022 09:12:42.529 | 03/03/2022 12:00:42.529 | 2.8 |
| MCNAMARA, KADEN | 03/03/2022 12:30:37.650 | 03/03/2022 04:23:38.078 | 3.884 |
| MCNAMARA, KADEN | 03/04/2022 09:03:28.340 | 03/04/2022 12:00:25.681 | 2.949 |
| MCNAMARA, KADEN | 03/04/2022 12:30:00.000 | 03/04/2022 04:45:00.000 | 4.25 |
| MCNAMARA, KADEN | 03/05/2022 09:01:44.385 | 03/05/2022 05:00:44.385 | 7.983 |
| MCNAMARA, KADEN | 03/08/2022 09:09:52.268 | 03/08/2022 12:00:31.744 | 2.844 |
| MCNAMARA, KADEN | 03/08/2022 12:30:00.000 | 03/08/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/09/2022 08:44:05.818 | 03/09/2022 12:00:33.785 | 3.274 |
| MCNAMARA, KADEN | 03/09/2022 12:30:00.000 | 03/09/2022 07:00:00.000 | 6.5 |
| MCNAMARA, KADEN | 03/10/2022 09:06:46.497 | 03/10/2022 12:00:46.497 | 2.9 |
| MCNAMARA, KADEN | 03/10/2022 12:30:34.367 | 03/10/2022 04:55:23.239 | 4.414 |
| MCNAMARA, KADEN | 03/11/2022 08:58:11.057 | 03/11/2022 12:00:11.057 | 3.033 |
| MCNAMARA, KADEN | 03/11/2022 12:30:44.151 | 03/11/2022 04:57:19.338 | 4.443 |
| MCNAMARA, KADEN | 03/12/2022 08:55:47.351 | 03/12/2022 04:55:21.641 | 7.993 |
| MCNAMARA, KADEN | 03/15/2022 08:53:19.541 | 03/15/2022 12:00:19.541 | 3.117 |
| MCNAMARA, KADEN | 03/15/2022 12:30:00.000 | 03/15/2022 06:30:00.000 | 6 |
| MCNAMARA, KADEN | 03/16/2022 09:00:06.535 | 03/16/2022 12:00:06.535 | 3 |
| MCNAMARA, KADEN | 03/16/2022 12:30:27.887 | 03/16/2022 04:55:58.756 | 4.425 |
| MCNAMARA, KADEN | 03/17/2022 09:04:23.689 | 03/17/2022 12:00:23.689 | 2.933 |
| MCNAMARA, KADEN | 03/17/2022 12:30:02.228 | 03/17/2022 04:03:46.952 | 3.562 |
| MCNAMARA, KADEN | 03/22/2022 09:02:34.283 | 03/22/2022 12:00:49.733 | 2.971 |
| MCNAMARA, KADEN | 03/22/2022 12:30:00.000 | 03/22/2022 04:55:00.000 | 4.417 |
| MCNAMARA, KADEN | 03/23/2022 09:11:46.472 | 03/23/2022 12:00:46.472 | 2.817 |
| MCNAMARA, KADEN | 03/23/2022 12:30:38.948 | 03/23/2022 05:07:48.300 | 4.619 |
| MCNAMARA, KADEN | 03/24/2022 09:10:50.669 | 03/24/2022 12:00:06.758 | 2.821 |
| MCNAMARA, KADEN | 03/24/2022 12:30:00.000 | 03/24/2022 05:01:00.000 | 4.517 |
| MCNAMARA, KADEN | 03/25/2022 08:49:33.075 | 03/25/2022 12:00:33.075 | 3.183 |
| MCNAMARA, KADEN | 03/25/2022 12:30:09.251 | 03/25/2022 05:33:54.371 | 5.062 |
| MCNAMARA, KADEN | 03/26/2022 09:02:46.861 | 03/26/2022 05:00:28.991 | 7.962 |
| MCNAMARA, KADEN | 03/29/2022 09:29:46.153 | 03/29/2022 12:00:00.479 | 2.504 |
| MCNAMARA, KADEN | 03/29/2022 12:30:00.000 | 03/29/2022 04:55:00.000 | 4.417 |
| MCNAMARA, KADEN | 03/30/2022 09:18:13.827 | 03/30/2022 12:00:59.088 | 2.713 |
| MCNAMARA, KADEN | 03/30/2022 12:30:00.000 | 03/30/2022 04:53:00.000 | 4.383 |
| MCNAMARA, KADEN | 03/31/2022 09:06:20.538 | 03/31/2022 12:00:28.250 | 2.902 |
| MCNAMARA, KADEN | 03/31/2022 12:30:00.000 | 03/31/2022 04:53:00.000 | 4.383 |
| MCNAMARA, KADEN | 04/01/2022 09:07:54.212 | 04/01/2022 12:00:54.212 | 2.883 |

# 950 Time Card by Employee

| | |
|---|---|
| Printed On: | 03/06/2025 4:30 PM |
| Sort By: | Employee Name, Clock In Date & Time |
| Group By: | Employee Name |
| Filter: | (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN') |

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 04/01/2022 12:30:51.285 | 04/01/2022 04:58:40.759 | 4.464 |
| MCNAMARA, KADEN | 04/02/2022 08:59:59.645 | 04/02/2022 05:00:59.645 | 8.017 |
| MCNAMARA, KADEN | 04/05/2022 09:02:37.601 | 04/05/2022 12:00:44.426 | 2.969 |
| MCNAMARA, KADEN | 04/05/2022 12:30:00.000 | 04/05/2022 05:17:00.000 | 4.783 |
| MCNAMARA, KADEN | 04/06/2022 09:05:14.434 | 04/06/2022 12:00:05.582 | 2.914 |
| MCNAMARA, KADEN | 04/06/2022 12:30:00.000 | 04/06/2022 05:30:00.000 | 5 |
| MCNAMARA, KADEN | 04/07/2022 08:56:14.688 | 04/07/2022 12:00:25.816 | 3.07 |
| MCNAMARA, KADEN | 04/07/2022 12:30:00.000 | 04/07/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/08/2022 08:56:39.685 | 04/08/2022 12:00:39.685 | 3.067 |
| MCNAMARA, KADEN | 04/08/2022 12:30:16.876 | 04/08/2022 06:30:16.876 | 6 |
| MCNAMARA, KADEN | 04/09/2022 09:00:38.449 | 04/09/2022 05:00:27.466 | 7.997 |
| MCNAMARA, KADEN | 04/12/2022 08:59:43.148 | 04/12/2022 12:00:53.695 | 3.02 |
| MCNAMARA, KADEN | 04/12/2022 12:30:00.000 | 04/12/2022 04:58:00.000 | 4.467 |
| MCNAMARA, KADEN | 04/13/2022 09:02:49.602 | 04/13/2022 12:00:22.899 | 2.959 |
| MCNAMARA, KADEN | 04/13/2022 12:30:00.000 | 04/13/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/14/2022 08:56:12.798 | 04/14/2022 12:00:57.788 | 3.079 |
| MCNAMARA, KADEN | 04/14/2022 12:30:00.000 | 04/14/2022 04:55:00.000 | 4.417 |
| MCNAMARA, KADEN | 04/15/2022 08:50:36.784 | 04/15/2022 12:00:36.784 | 3.167 |
| MCNAMARA, KADEN | 04/15/2022 12:30:33.345 | 04/15/2022 04:58:11.486 | 4.461 |
| MCNAMARA, KADEN | 04/16/2022 09:15:23.749 | 04/16/2022 05:00:23.749 | 7.75 |
| MCNAMARA, KADEN | 04/19/2022 08:48:07.360 | 04/19/2022 12:00:40.179 | 3.209 |
| MCNAMARA, KADEN | 04/19/2022 12:30:00.000 | 04/19/2022 07:15:00.000 | 6.75 |
| MCNAMARA, KADEN | 04/20/2022 09:04:50.958 | 04/20/2022 12:00:00.737 | 2.919 |
| MCNAMARA, KADEN | 04/20/2022 12:30:00.000 | 04/20/2022 05:13:00.000 | 4.717 |
| MCNAMARA, KADEN | 04/21/2022 08:58:21.062 | 04/21/2022 12:00:17.302 | 3.032 |
| MCNAMARA, KADEN | 04/21/2022 12:30:00.000 | 04/21/2022 04:59:00.000 | 4.483 |
| MCNAMARA, KADEN | 04/22/2022 08:57:29.830 | 04/22/2022 12:00:50.676 | 3.056 |
| MCNAMARA, KADEN | 04/22/2022 12:30:00.000 | 04/22/2022 04:58:00.000 | 4.467 |
| MCNAMARA, KADEN | 04/23/2022 08:41:57.805 | 04/23/2022 04:30:43.564 | 7.813 |
| MCNAMARA, KADEN | 04/26/2022 08:58:53.790 | 04/26/2022 12:00:00.677 | 3.019 |
| MCNAMARA, KADEN | 04/26/2022 12:30:00.000 | 04/26/2022 05:03:00.000 | 4.55 |
| MCNAMARA, KADEN | 04/27/2022 09:00:21.232 | 04/27/2022 12:00:23.379 | 3.001 |
| MCNAMARA, KADEN | 04/27/2022 12:30:00.000 | 04/27/2022 04:54:00.000 | 4.4 |
| MCNAMARA, KADEN | 04/28/2022 09:05:26.774 | 04/28/2022 12:00:26.774 | 2.917 |
| MCNAMARA, KADEN | 04/28/2022 12:30:00.000 | 04/28/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/30/2022 08:55:12.554 | 04/30/2022 05:00:12.554 | 8.083 |
| MCNAMARA, KADEN | 05/03/2022 09:01:12.154 | 05/03/2022 12:00:11.785 | 2.983 |
| MCNAMARA, KADEN | 05/03/2022 12:30:00.000 | 05/03/2022 04:54:00.000 | 4.4 |
| MCNAMARA, KADEN | 05/04/2022 09:01:24.189 | 05/04/2022 12:00:57.216 | 2.993 |
| MCNAMARA, KADEN | 05/04/2022 12:30:00.000 | 05/04/2022 04:50:00.000 | 4.333 |
| MCNAMARA, KADEN | 05/05/2022 08:56:24.926 | 05/05/2022 12:00:10.541 | 3.063 |
| MCNAMARA, KADEN | 05/05/2022 12:30:00.000 | 05/05/2022 04:56:00.000 | 4.433 |
| MCNAMARA, KADEN | 05/06/2022 08:57:56.739 | 05/06/2022 12:00:52.614 | 3.049 |
| MCNAMARA, KADEN | 05/06/2022 12:30:00.000 | 05/06/2022 04:57:00.000 | 4.45 |
| MCNAMARA, KADEN | 05/07/2022 08:57:49.805 | 05/07/2022 04:53:20.698 | 7.925 |
| MCNAMARA, KADEN | 05/10/2022 08:00:45.434 | 05/10/2022 12:00:45.434 | 4 |
| MCNAMARA, KADEN | 05/10/2022 12:30:03.523 | 05/10/2022 05:06:03.523 | 4.6 |
| MCNAMARA, KADEN | 05/11/2022 08:53:49.085 | 05/11/2022 12:00:52.034 | 3.118 |
| MCNAMARA, KADEN | 05/11/2022 12:30:00.000 | 05/11/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 05/12/2022 08:44:01.876 | 05/12/2022 12:00:29.645 | 3.274 |
| MCNAMARA, KADEN | 05/12/2022 12:30:00.000 | 05/12/2022 07:30:00.000 | 7 |
| MCNAMARA, KADEN | 05/13/2022 08:58:39.137 | 05/13/2022 12:00:04.696 | 3.024 |
| MCNAMARA, KADEN | 05/13/2022 12:30:00.000 | 05/13/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 05/14/2022 09:09:13.589 | 05/14/2022 05:00:13.589 | 7.85 |
| MCNAMARA, KADEN | 05/17/2022 08:53:53.394 | 05/17/2022 12:00:24.444 | 3.109 |
| MCNAMARA, KADEN | 05/17/2022 12:30:00.000 | 05/17/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 05/18/2022 08:47:11.098 | 05/18/2022 12:00:38.273 | 3.224 |
| MCNAMARA, KADEN | 05/18/2022 12:30:00.000 | 05/18/2022 05:06:00.000 | 4.6 |

BT 000035

# 950 Time Card by Employee

| | |
|---|---|
| Printed On: | 03/06/2025 4:30 PM |
| Sort By: | Employee Name, Clock In Date & Time |
| Group By: | Employee Name |
| Filter: | (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN') |

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 05/19/2022 08:53:35.461 | 05/19/2022 12:00:49.782 | 3.121 |
| MCNAMARA, KADEN | 05/19/2022 12:30:00.000 | 05/19/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 05/20/2022 08:30:00.000 | 05/20/2022 12:00:00.000 | 3.5 |
| MCNAMARA, KADEN | 05/20/2022 12:30:00.000 | 05/20/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 05/21/2022 08:54:08.048 | 05/21/2022 04:40:19.475 | 7.77 |
| MCNAMARA, KADEN | 05/24/2022 08:50:26.057 | 05/24/2022 12:00:12.104 | 3.163 |
| MCNAMARA, KADEN | 05/24/2022 12:30:00.000 | 05/24/2022 05:50:00.000 | 5.333 |
| MCNAMARA, KADEN | 05/25/2022 08:58:20.209 | 05/25/2022 12:00:05.797 | 3.029 |
| MCNAMARA, KADEN | 05/25/2022 12:30:00.000 | 05/25/2022 05:20:00.000 | 4.833 |
| MCNAMARA, KADEN | 05/26/2022 08:50:18.872 | 05/26/2022 12:00:34.301 | 3.171 |
| MCNAMARA, KADEN | 05/26/2022 12:30:00.000 | 05/26/2022 04:48:00.000 | 4.3 |
| MCNAMARA, KADEN | 05/27/2022 08:55:57.890 | 05/27/2022 12:00:31.821 | 3.076 |
| MCNAMARA, KADEN | 05/27/2022 12:30:00.000 | 05/27/2022 04:55:00.000 | 4.417 |
| MCNAMARA, KADEN | 05/28/2022 09:09:03.002 | 05/28/2022 05:00:03.002 | 7.85 |
| MCNAMARA, KADEN | 05/31/2022 09:00:00.000 | 05/31/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 05/31/2022 12:30:00.000 | 05/31/2022 04:30:00.000 | 4 |
| MCNAMARA, KADEN | 06/01/2022 09:00:08.185 | 06/01/2022 12:00:11.690 | 3.001 |
| MCNAMARA, KADEN | 06/01/2022 12:30:00.000 | 06/01/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 06/02/2022 09:00:22.555 | 06/02/2022 12:00:22.555 | 3 |
| MCNAMARA, KADEN | 06/02/2022 12:30:00.000 | 06/02/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 06/03/2022 09:10:11.698 | 06/03/2022 12:00:33.630 | 2.839 |
| MCNAMARA, KADEN | 06/03/2022 12:30:00.000 | 06/03/2022 04:58:00.000 | 4.467 |
| MCNAMARA, KADEN | 06/04/2022 09:00:26.711 | 06/04/2022 05:00:41.017 | 8.004 |
| MCNAMARA, KADEN | 06/07/2022 09:04:52.033 | 06/07/2022 12:00:04.635 | 2.92 |
| MCNAMARA, KADEN | 06/07/2022 12:30:00.000 | 06/07/2022 05:56:00.000 | 5.433 |
| MCNAMARA, KADEN | 06/08/2022 09:08:10.409 | 06/08/2022 12:00:31.754 | 2.873 |
| MCNAMARA, KADEN | 06/08/2022 12:30:00.000 | 06/08/2022 05:55:00.000 | 5.417 |
| MCNAMARA, KADEN | 06/09/2022 09:05:51.117 | 06/09/2022 12:00:33.543 | 2.912 |
| MCNAMARA, KADEN | 06/09/2022 12:30:00.000 | 06/09/2022 05:56:00.000 | 5.433 |
| MCNAMARA, KADEN | 06/10/2022 09:11:47.951 | 06/10/2022 12:00:40.728 | 2.815 |
| MCNAMARA, KADEN | 06/10/2022 12:30:00.000 | 06/10/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 06/11/2022 09:04:51.018 | 06/11/2022 05:00:51.018 | 7.933 |
| MCNAMARA, KADEN | 06/14/2022 09:00:00.000 | 06/14/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 06/14/2022 12:30:00.000 | 06/14/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 06/15/2022 09:04:57.872 | 06/15/2022 12:00:21.958 | 2.923 |
| MCNAMARA, KADEN | 06/15/2022 12:30:00.000 | 06/15/2022 05:57:00.000 | 5.45 |
| MCNAMARA, KADEN | 06/16/2022 09:02:55.607 | 06/16/2022 12:00:35.589 | 2.961 |
| MCNAMARA, KADEN | 06/16/2022 12:30:00.000 | 06/16/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 06/17/2022 09:02:23.665 | 06/17/2022 12:00:26.005 | 2.967 |
| MCNAMARA, KADEN | 06/17/2022 12:30:00.000 | 06/17/2022 05:58:00.000 | 5.467 |
| MCNAMARA, KADEN | 06/18/2022 08:57:35.813 | 06/18/2022 05:00:34.915 | 8.05 |
| MCNAMARA, KADEN | 06/21/2022 09:08:43.173 | 06/21/2022 12:00:58.085 | 2.871 |
| MCNAMARA, KADEN | 06/21/2022 12:30:00.000 | 06/21/2022 05:55:00.000 | 5.417 |
| MCNAMARA, KADEN | 06/22/2022 09:05:36.257 | 06/22/2022 12:00:19.648 | 2.912 |
| MCNAMARA, KADEN | 06/22/2022 12:30:00.000 | 06/22/2022 05:39:00.000 | 5.15 |
| MCNAMARA, KADEN | 06/23/2022 09:03:03.579 | 06/23/2022 12:00:41.360 | 2.961 |
| MCNAMARA, KADEN | 06/23/2022 12:30:00.000 | 06/23/2022 05:55:00.000 | 5.417 |
| MCNAMARA, KADEN | 06/24/2022 09:09:38.294 | 06/24/2022 12:00:38.294 | 2.85 |
| MCNAMARA, KADEN | 06/24/2022 12:30:00.000 | 06/24/2022 08:00:00.000 | 7.5 |
| MCNAMARA, KADEN | 06/25/2022 09:00:08.695 | 06/25/2022 05:00:08.695 | 8 |
| MCNAMARA, KADEN | 06/28/2022 08:59:33.491 | 06/28/2022 12:00:04.492 | 3.009 |
| MCNAMARA, KADEN | 06/28/2022 12:30:00.000 | 06/28/2022 08:00:00.000 | 7.5 |
| MCNAMARA, KADEN | 06/29/2022 09:00:13.112 | 06/29/2022 12:00:41.062 | 3.008 |
| MCNAMARA, KADEN | 06/29/2022 12:30:00.000 | 06/29/2022 08:00:00.000 | 7.5 |
| MCNAMARA, KADEN | 06/30/2022 08:58:49.918 | 06/30/2022 12:00:33.289 | 3.029 |
| MCNAMARA, KADEN | 06/30/2022 12:30:00.000 | 06/30/2022 06:30:00.000 | 6 |
| MCNAMARA, KADEN | 07/01/2022 09:00:00.000 | 07/01/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 07/01/2022 12:30:00.000 | 07/01/2022 06:00:00.000 | 5.5 |

BT 000036

# 950 Time Card by Employee

Printed On:  03/06/2025 4:30 PM

Sort By:  Employee Name, Clock In Date & Time

Group By:  Employee Name

Filter:  (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN')

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 07/02/2022 08:57:53.108 | 07/02/2022 05:00:53.108 | 8.05 |
| MCNAMARA, KADEN | 07/12/2022 09:00:04.651 | 07/12/2022 12:00:20.214 | 3.004 |
| MCNAMARA, KADEN | 07/12/2022 12:30:00.000 | 07/12/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 07/13/2022 08:55:57.189 | 07/13/2022 12:00:56.520 | 3.083 |
| MCNAMARA, KADEN | 07/13/2022 12:30:00.000 | 07/13/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 07/14/2022 09:00:00.000 | 07/14/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 07/14/2022 12:30:00.000 | 07/14/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 07/15/2022 08:59:05.065 | 07/15/2022 12:00:33.690 | 3.025 |
| MCNAMARA, KADEN | 07/15/2022 12:30:00.000 | 07/15/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 07/16/2022 08:54:41.566 | 07/16/2022 05:00:36.450 | 8.099 |
| MCNAMARA, KADEN | 07/19/2022 09:02:44.535 | 07/19/2022 12:00:43.243 | 2.966 |
| MCNAMARA, KADEN | 07/19/2022 12:30:00.000 | 07/19/2022 05:59:00.000 | 5.483 |
| MCNAMARA, KADEN | 07/20/2022 08:57:59.195 | 07/20/2022 12:00:00.607 | 3.034 |
| MCNAMARA, KADEN | 07/20/2022 12:30:00.000 | 07/20/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 07/21/2022 09:09:09.678 | 07/21/2022 12:00:26.388 | 2.855 |
| MCNAMARA, KADEN | 07/21/2022 12:30:00.000 | 07/21/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 07/22/2022 08:00:00.000 | 07/22/2022 12:00:00.000 | 4 |
| MCNAMARA, KADEN | 07/22/2022 12:30:00.000 | 07/22/2022 10:00:00.000 | 9.5 |
| MCNAMARA, KADEN | 07/23/2022 09:01:36.720 | 07/23/2022 05:00:36.720 | 7.983 |
| MCNAMARA, KADEN | 07/26/2022 09:04:23.389 | 07/26/2022 12:00:58.075 | 2.943 |
| MCNAMARA, KADEN | 07/26/2022 12:30:00.000 | 07/26/2022 05:54:00.000 | 5.4 |
| MCNAMARA, KADEN | 07/27/2022 09:00:00.000 | 07/27/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 07/27/2022 12:30:00.000 | 07/27/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 07/28/2022 09:01:16.000 | 07/28/2022 12:00:16.000 | 2.983 |
| MCNAMARA, KADEN | 07/28/2022 12:30:00.000 | 07/28/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 07/29/2022 09:00:00.000 | 07/29/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 07/29/2022 12:30:00.000 | 07/29/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 07/30/2022 09:00:00.000 | 07/30/2022 05:00:00.000 | 8 |
| MCNAMARA, KADEN | 08/02/2022 09:00:00.000 | 08/02/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 08/02/2022 12:30:00.000 | 08/02/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 08/03/2022 09:00:00.000 | 08/03/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 08/03/2022 12:30:00.000 | 08/03/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 08/04/2022 09:00:00.000 | 08/04/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 08/04/2022 12:30:00.000 | 08/04/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 08/05/2022 09:00:09.774 | 08/05/2022 12:00:09.774 | 3 |
| MCNAMARA, KADEN | 08/05/2022 12:30:21.760 | 08/05/2022 06:00:20.400 | 5.5 |
| MCNAMARA, KADEN | 08/06/2022 08:59:28.471 | 08/06/2022 05:00:28.471 | 8.017 |
| MCNAMARA, KADEN | 08/09/2022 09:05:54.149 | 08/09/2022 12:00:42.530 | 2.913 |
| MCNAMARA, KADEN | 08/09/2022 12:30:00.000 | 08/09/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 08/10/2022 09:00:51.594 | 08/10/2022 12:00:24.021 | 2.992 |
| MCNAMARA, KADEN | 08/10/2022 12:30:00.000 | 08/10/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 08/12/2022 08:59:31.937 | 08/12/2022 12:00:37.577 | 3.018 |
| MCNAMARA, KADEN | 08/12/2022 12:30:00.000 | 08/12/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 08/16/2022 09:56:44.930 | 08/16/2022 12:00:36.190 | 2.064 |
| MCNAMARA, KADEN | 08/16/2022 12:30:00.000 | 08/16/2022 05:56:00.000 | 5.433 |
| MCNAMARA, KADEN | 08/17/2022 09:04:36.433 | 08/17/2022 12:00:15.167 | 2.927 |
| MCNAMARA, KADEN | 08/17/2022 12:30:00.000 | 08/17/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 08/18/2022 09:06:36.630 | 08/18/2022 12:00:36.630 | 2.9 |
| MCNAMARA, KADEN | 08/18/2022 12:30:00.000 | 08/18/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 08/23/2022 09:34:51.259 | 08/23/2022 12:00:36.092 | 2.429 |
| MCNAMARA, KADEN | 08/23/2022 12:30:00.000 | 08/23/2022 05:56:00.000 | 5.433 |
| MCNAMARA, KADEN | 08/24/2022 09:00:23.675 | 08/24/2022 12:00:17.409 | 2.998 |
| MCNAMARA, KADEN | 08/24/2022 12:30:00.000 | 08/24/2022 05:57:00.000 | 5.45 |
| MCNAMARA, KADEN | 08/25/2022 09:05:40.526 | 08/25/2022 12:00:40.526 | 2.917 |
| MCNAMARA, KADEN | 08/25/2022 12:30:00.000 | 08/25/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 08/26/2022 09:00:37.018 | 08/26/2022 12:00:38.741 | 3.001 |
| MCNAMARA, KADEN | 08/26/2022 12:30:00.000 | 08/26/2022 05:49:00.000 | 5.317 |
| MCNAMARA, KADEN | 08/27/2022 08:59:46.738 | 08/27/2022 05:00:30.498 | 8.012 |

# 950 Time Card by Employee

| | |
|---|---|
| Printed On: | 03/06/2025 4:30 PM |
| Sort By: | Employee Name, Clock In Date & Time |
| Group By: | Employee Name |
| Filter: | (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN') |

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 08/30/2022 09:07:39.011 | 08/30/2022 12:00:39.011 | 2.883 |
| MCNAMARA, KADEN | 08/30/2022 12:30:00.000 | 08/30/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 08/31/2022 09:08:55.337 | 08/31/2022 12:00:04.228 | 2.853 |
| MCNAMARA, KADEN | 08/31/2022 12:30:00.000 | 08/31/2022 05:54:00.000 | 5.4 |
| MCNAMARA, KADEN | 09/01/2022 09:04:44.614 | 09/01/2022 12:00:43.059 | 2.933 |
| MCNAMARA, KADEN | 09/01/2022 12:30:00.000 | 09/01/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 09/02/2022 09:04:50.751 | 09/02/2022 12:00:44.505 | 2.932 |
| MCNAMARA, KADEN | 09/02/2022 12:30:00.000 | 09/02/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 09/03/2022 09:17:52.335 | 09/03/2022 05:00:52.335 | 7.717 |
| MCNAMARA, KADEN | 09/06/2022 09:05:07.616 | 09/06/2022 12:00:15.614 | 2.919 |
| MCNAMARA, KADEN | 09/06/2022 12:30:00.000 | 09/06/2022 04:54:00.000 | 4.4 |
| MCNAMARA, KADEN | 09/07/2022 09:09:21.902 | 09/07/2022 12:00:29.276 | 2.852 |
| MCNAMARA, KADEN | 09/07/2022 12:30:00.000 | 09/07/2022 04:53:00.000 | 4.383 |
| MCNAMARA, KADEN | 09/08/2022 09:23:40.162 | 09/08/2022 12:00:40.162 | 2.617 |
| MCNAMARA, KADEN | 09/08/2022 12:30:00.000 | 09/08/2022 05:30:00.000 | 5 |
| MCNAMARA, KADEN | 09/09/2022 09:20:04.468 | 09/09/2022 12:00:07.744 | 2.668 |
| MCNAMARA, KADEN | 09/09/2022 12:30:00.000 | 09/09/2022 05:09:00.000 | 4.65 |
| MCNAMARA, KADEN | 09/10/2022 09:09:23.100 | 09/10/2022 04:00:44.912 | 6.856 |
| MCNAMARA, KADEN | 09/14/2022 09:14:52.550 | 09/14/2022 12:00:48.318 | 2.765 |
| MCNAMARA, KADEN | 09/14/2022 12:30:00.000 | 09/14/2022 04:30:00.000 | 4 |
| MCNAMARA, KADEN | 09/15/2022 09:14:31.518 | 09/15/2022 12:00:21.830 | 2.764 |
| MCNAMARA, KADEN | 09/15/2022 12:30:00.000 | 09/15/2022 04:49:00.000 | 4.317 |
| MCNAMARA, KADEN | 09/16/2022 09:03:21.604 | 09/16/2022 12:00:57.957 | 2.96 |
| MCNAMARA, KADEN | 09/16/2022 12:30:00.000 | 09/16/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 09/17/2022 09:03:06.885 | 09/17/2022 05:00:06.885 | 7.95 |
| MCNAMARA, KADEN | 10/11/2022 09:02:58.000 | 10/11/2022 12:00:50.007 | 2.964 |
| MCNAMARA, KADEN | 10/11/2022 12:30:58.516 | 10/11/2022 05:02:01.968 | 4.518 |
| MCNAMARA, KADEN | 10/12/2022 09:02:02.219 | 10/12/2022 04:53:59.232 | 7.866 |
| MCNAMARA, KADEN | 10/13/2022 09:04:34.376 | 10/13/2022 12:00:34.376 | 2.933 |
| MCNAMARA, KADEN | 10/13/2022 12:30:00.000 | 10/13/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 10/14/2022 08:50:43.424 | 10/14/2022 12:00:43.424 | 3.167 |
| MCNAMARA, KADEN | 10/14/2022 12:30:00.000 | 10/14/2022 07:00:00.000 | 6.5 |
| MCNAMARA, KADEN | 10/15/2022 09:00:23.561 | 10/15/2022 02:00:23.561 | 5 |
| MCNAMARA, KADEN | 10/18/2022 09:13:55.903 | 10/18/2022 12:00:55.903 | 2.783 |
| MCNAMARA, KADEN | 10/18/2022 12:30:00.000 | 10/18/2022 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 10/19/2022 09:00:33.955 | 10/19/2022 12:00:33.955 | 3 |
| MCNAMARA, KADEN | 10/19/2022 12:30:00.000 | 10/19/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 10/20/2022 09:05:14.078 | 10/20/2022 12:00:14.078 | 2.917 |
| MCNAMARA, KADEN | 10/20/2022 12:30:00.000 | 10/20/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 10/21/2022 09:00:43.627 | 10/21/2022 12:00:43.627 | 3 |
| MCNAMARA, KADEN | 10/21/2022 12:30:00.000 | 10/21/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 10/22/2022 09:10:44.801 | 10/22/2022 02:00:44.801 | 4.833 |
| MCNAMARA, KADEN | 10/25/2022 09:00:00.000 | 10/25/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 10/25/2022 12:30:00.000 | 10/25/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 10/26/2022 09:00:47.888 | 10/26/2022 12:00:47.888 | 3 |
| MCNAMARA, KADEN | 10/26/2022 12:30:00.000 | 10/26/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 10/27/2022 09:00:00.000 | 10/27/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 10/27/2022 12:30:00.000 | 10/27/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 10/28/2022 09:13:22.478 | 10/28/2022 12:00:22.478 | 2.783 |
| MCNAMARA, KADEN | 10/28/2022 12:30:00.000 | 10/28/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 10/29/2022 09:10:15.561 | 10/29/2022 02:00:15.561 | 4.833 |
| MCNAMARA, KADEN | 11/01/2022 09:05:29.120 | 11/01/2022 12:00:51.560 | 2.923 |
| MCNAMARA, KADEN | 11/01/2022 12:30:00.000 | 11/01/2022 04:57:00.000 | 4.45 |
| MCNAMARA, KADEN | 11/02/2022 09:05:16.303 | 11/02/2022 12:00:50.091 | 2.926 |
| MCNAMARA, KADEN | 11/02/2022 12:30:00.000 | 11/02/2022 04:50:00.000 | 4.333 |
| MCNAMARA, KADEN | 11/03/2022 09:00:00.000 | 11/03/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 11/03/2022 12:30:00.000 | 11/03/2022 04:50:00.000 | 4.333 |
| MCNAMARA, KADEN | 11/04/2022 08:59:36.533 | 11/04/2022 12:00:36.533 | 3.017 |

BT 000038

# 950 Time Card by Employee

| | |
|---|---|
| Printed On: | 03/06/2025 4:30 PM |
| Sort By: | Employee Name, Clock In Date & Time |
| Group By: | Employee Name |
| Filter: | (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN') |

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 11/04/2022 12:30:00.000 | 11/04/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 11/05/2022 09:00:45.849 | 11/05/2022 02:00:45.849 | 5 |
| MCNAMARA, KADEN | 11/09/2022 09:00:27.089 | 11/09/2022 12:00:43.139 | 3.005 |
| MCNAMARA, KADEN | 11/09/2022 12:30:00.000 | 11/09/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 11/10/2022 09:10:50.929 | 11/10/2022 12:00:04.159 | 2.82 |
| MCNAMARA, KADEN | 11/10/2022 12:30:00.000 | 11/10/2022 04:55:00.000 | 4.417 |
| MCNAMARA, KADEN | 11/11/2022 08:56:00.818 | 11/11/2022 12:00:36.142 | 3.076 |
| MCNAMARA, KADEN | 11/11/2022 12:30:00.000 | 11/11/2022 04:00:00.000 | 3.5 |
| MCNAMARA, KADEN | 11/12/2022 08:56:44.236 | 11/12/2022 02:00:44.236 | 5.067 |
| MCNAMARA, KADEN | 11/15/2022 09:06:02.990 | 11/15/2022 12:00:28.260 | 2.907 |
| MCNAMARA, KADEN | 11/15/2022 12:30:00.000 | 11/15/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 11/16/2022 09:07:36.483 | 11/16/2022 12:00:52.762 | 2.888 |
| MCNAMARA, KADEN | 11/16/2022 12:30:00.000 | 11/16/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 11/17/2022 09:03:08.450 | 11/17/2022 12:00:15.116 | 2.952 |
| MCNAMARA, KADEN | 11/17/2022 12:30:00.000 | 11/17/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 11/18/2022 08:59:22.554 | 11/18/2022 12:00:06.706 | 3.012 |
| MCNAMARA, KADEN | 11/18/2022 12:30:00.000 | 11/18/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 11/19/2022 08:58:15.351 | 11/19/2022 02:00:15.351 | 5.033 |
| MCNAMARA, KADEN | 11/29/2022 09:00:00.000 | 11/29/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 11/29/2022 12:30:00.000 | 11/29/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 12/01/2022 09:04:51.355 | 12/01/2022 12:00:47.028 | 2.932 |
| MCNAMARA, KADEN | 12/01/2022 12:30:00.000 | 12/01/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 12/02/2022 09:02:58.189 | 12/02/2022 12:00:12.799 | 2.954 |
| MCNAMARA, KADEN | 12/02/2022 12:30:00.000 | 12/02/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 12/03/2022 08:44:20.682 | 12/03/2022 01:51:25.952 | 5.118 |
| MCNAMARA, KADEN | 12/06/2022 09:05:14.541 | 12/06/2022 12:00:54.672 | 2.928 |
| MCNAMARA, KADEN | 12/06/2022 12:30:00.000 | 12/06/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 12/07/2022 09:06:01.487 | 12/07/2022 12:00:39.387 | 2.91 |
| MCNAMARA, KADEN | 12/07/2022 12:30:00.000 | 12/07/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 12/08/2022 09:14:47.083 | 12/08/2022 12:00:55.780 | 2.769 |
| MCNAMARA, KADEN | 12/08/2022 12:30:00.000 | 12/08/2022 05:01:00.000 | 4.517 |
| MCNAMARA, KADEN | 12/09/2022 09:02:45.897 | 12/09/2022 12:00:56.059 | 2.97 |
| MCNAMARA, KADEN | 12/09/2022 12:30:00.000 | 12/09/2022 04:50:00.000 | 4.333 |
| MCNAMARA, KADEN | 12/10/2022 08:58:23.495 | 12/10/2022 02:00:23.495 | 5.033 |
| MCNAMARA, KADEN | 12/13/2022 09:11:57.100 | 12/13/2022 12:00:21.997 | 2.807 |
| MCNAMARA, KADEN | 12/13/2022 12:30:00.000 | 12/13/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 12/14/2022 09:05:27.951 | 12/14/2022 12:00:47.706 | 2.922 |
| MCNAMARA, KADEN | 12/14/2022 12:30:00.000 | 12/14/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 12/15/2022 09:06:55.656 | 12/15/2022 12:00:55.656 | 2.9 |
| MCNAMARA, KADEN | 12/15/2022 12:30:08.907 | 12/15/2022 05:00:08.907 | 4.5 |
| MCNAMARA, KADEN | 12/16/2022 09:00:00.000 | 12/16/2022 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 12/16/2022 12:30:00.000 | 12/16/2022 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 12/17/2022 09:00:00.000 | 12/17/2022 02:00:00.000 | 5 |
| MCNAMARA, KADEN | 01/03/2023 09:06:06.126 | 01/03/2023 12:00:03.585 | 2.899 |
| MCNAMARA, KADEN | 01/03/2023 12:30:00.000 | 01/03/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/04/2023 09:00:11.174 | 01/04/2023 12:00:02.144 | 2.998 |
| MCNAMARA, KADEN | 01/04/2023 12:30:00.000 | 01/04/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/05/2023 09:17:08.964 | 01/05/2023 12:00:51.554 | 2.728 |
| MCNAMARA, KADEN | 01/05/2023 12:30:00.000 | 01/05/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/06/2023 09:05:44.225 | 01/06/2023 12:00:28.948 | 2.912 |
| MCNAMARA, KADEN | 01/06/2023 12:30:00.000 | 01/06/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/07/2023 09:02:36.324 | 01/07/2023 02:00:36.324 | 4.967 |
| MCNAMARA, KADEN | 01/10/2023 09:14:38.091 | 01/10/2023 12:00:38.153 | 2.767 |
| MCNAMARA, KADEN | 01/10/2023 12:30:00.000 | 01/10/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/11/2023 09:17:44.948 | 01/11/2023 12:00:23.907 | 2.711 |
| MCNAMARA, KADEN | 01/11/2023 12:30:00.000 | 01/11/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/12/2023 09:00:00.000 | 01/12/2023 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 01/12/2023 12:30:00.000 | 01/12/2023 05:00:00.000 | 4.5 |

# 950 Time Card by Employee

| | |
|---|---|
| Printed On: | 03/06/2025 4:30 PM |
| Sort By: | Employee Name, Clock In Date & Time |
| Group By: | Employee Name |
| Filter: | (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN') |

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 01/13/2023 09:01:31.217 | 01/13/2023 12:00:26.949 | 2.982 |
| MCNAMARA, KADEN | 01/13/2023 12:30:00.000 | 01/13/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/14/2023 09:00:00.000 | 01/14/2023 02:00:00.000 | 5 |
| MCNAMARA, KADEN | 01/17/2023 09:17:36.320 | 01/17/2023 12:00:13.496 | 2.71 |
| MCNAMARA, KADEN | 01/17/2023 12:30:00.000 | 01/17/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/18/2023 09:00:00.000 | 01/18/2023 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 01/18/2023 12:30:00.000 | 01/18/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/19/2023 09:05:43.222 | 01/19/2023 12:00:43.222 | 2.917 |
| MCNAMARA, KADEN | 01/19/2023 12:30:10.826 | 01/19/2023 04:54:03.968 | 4.398 |
| MCNAMARA, KADEN | 01/20/2023 09:08:19.016 | 01/20/2023 12:00:05.746 | 2.863 |
| MCNAMARA, KADEN | 01/20/2023 12:30:00.000 | 01/20/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 01/21/2023 08:20:12.786 | 01/21/2023 02:00:12.786 | 5.667 |
| MCNAMARA, KADEN | 02/07/2023 09:14:09.256 | 02/07/2023 12:00:54.529 | 2.779 |
| MCNAMARA, KADEN | 02/07/2023 12:30:00.000 | 02/07/2023 04:54:00.000 | 4.4 |
| MCNAMARA, KADEN | 02/08/2023 09:29:11.267 | 02/08/2023 12:00:18.742 | 2.519 |
| MCNAMARA, KADEN | 02/08/2023 12:30:00.000 | 02/08/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 02/09/2023 09:14:27.151 | 02/09/2023 12:00:07.442 | 2.761 |
| MCNAMARA, KADEN | 02/09/2023 12:30:00.000 | 02/09/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 02/10/2023 09:25:14.619 | 02/10/2023 12:00:58.100 | 2.595 |
| MCNAMARA, KADEN | 02/10/2023 12:30:00.000 | 02/10/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 02/11/2023 09:02:06.179 | 02/11/2023 02:00:18.106 | 4.97 |
| MCNAMARA, KADEN | 02/14/2023 09:17:26.589 | 02/14/2023 12:00:21.218 | 2.715 |
| MCNAMARA, KADEN | 02/14/2023 12:30:00.000 | 02/14/2023 04:54:00.000 | 4.4 |
| MCNAMARA, KADEN | 02/15/2023 09:17:10.102 | 02/15/2023 12:00:19.630 | 2.719 |
| MCNAMARA, KADEN | 02/15/2023 12:30:00.000 | 02/15/2023 04:58:00.000 | 4.467 |
| MCNAMARA, KADEN | 02/16/2023 09:08:29.155 | 02/16/2023 12:00:32.384 | 2.868 |
| MCNAMARA, KADEN | 02/16/2023 12:30:00.000 | 02/16/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 02/17/2023 09:10:44.495 | 02/17/2023 12:00:52.983 | 2.836 |
| MCNAMARA, KADEN | 02/17/2023 12:30:00.000 | 02/17/2023 04:52:00.000 | 4.367 |
| MCNAMARA, KADEN | 02/18/2023 08:52:47.207 | 02/18/2023 02:00:47.207 | 5.133 |
| MCNAMARA, KADEN | 02/21/2023 09:15:04.218 | 02/21/2023 12:00:23.971 | 2.756 |
| MCNAMARA, KADEN | 02/21/2023 12:30:00.000 | 02/21/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 02/22/2023 09:11:31.514 | 02/22/2023 12:00:45.525 | 2.821 |
| MCNAMARA, KADEN | 02/22/2023 12:30:00.000 | 02/22/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 02/23/2023 09:17:52.768 | 02/23/2023 12:00:36.060 | 2.712 |
| MCNAMARA, KADEN | 02/23/2023 12:30:00.000 | 02/23/2023 04:57:00.000 | 4.45 |
| MCNAMARA, KADEN | 02/24/2023 09:02:12.203 | 02/24/2023 12:00:15.320 | 2.967 |
| MCNAMARA, KADEN | 02/24/2023 12:30:00.000 | 02/24/2023 06:30:00.000 | 6 |
| MCNAMARA, KADEN | 02/25/2023 08:01:23.471 | 02/25/2023 05:00:54.407 | 8.992 |
| MCNAMARA, KADEN | 02/28/2023 09:12:01.625 | 02/28/2023 12:00:05.545 | 2.801 |
| MCNAMARA, KADEN | 02/28/2023 12:30:00.000 | 02/28/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/01/2023 09:00:00.000 | 03/01/2023 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 03/01/2023 12:30:00.000 | 03/01/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/02/2023 09:00:00.000 | 03/02/2023 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 03/02/2023 12:30:00.000 | 03/02/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/03/2023 09:05:39.296 | 03/03/2023 12:00:23.866 | 2.912 |
| MCNAMARA, KADEN | 03/03/2023 12:30:00.000 | 03/03/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/04/2023 09:00:14.971 | 03/04/2023 05:00:14.971 | 8 |
| MCNAMARA, KADEN | 03/07/2023 09:17:05.544 | 03/07/2023 12:00:52.643 | 2.73 |
| MCNAMARA, KADEN | 03/07/2023 12:30:00.000 | 03/07/2023 04:57:00.000 | 4.45 |
| MCNAMARA, KADEN | 03/08/2023 09:13:46.929 | 03/08/2023 12:00:13.735 | 2.774 |
| MCNAMARA, KADEN | 03/08/2023 12:30:00.000 | 03/08/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/09/2023 09:13:55.594 | 03/09/2023 12:00:08.846 | 2.77 |
| MCNAMARA, KADEN | 03/09/2023 12:30:00.000 | 03/09/2023 05:02:00.000 | 4.533 |
| MCNAMARA, KADEN | 03/14/2023 09:07:33.135 | 03/14/2023 12:00:54.056 | 2.889 |
| MCNAMARA, KADEN | 03/14/2023 12:30:00.000 | 03/14/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/15/2023 09:05:05.637 | 03/15/2023 12:00:40.707 | 2.926 |
| MCNAMARA, KADEN | 03/15/2023 12:30:00.000 | 03/15/2023 05:00:00.000 | 4.5 |

# 950 Time Card by Employee

| | |
|---|---|
| Printed On: | 03/06/2025 4:30 PM |
| Sort By: | Employee Name, Clock In Date & Time |
| Group By: | Employee Name |
| Filter: | (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN') |

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 03/16/2023 09:05:52.873 | 03/16/2023 12:00:19.924 | 2.908 |
| MCNAMARA, KADEN | 03/16/2023 12:30:00.000 | 03/16/2023 04:56:00.000 | 4.433 |
| MCNAMARA, KADEN | 03/17/2023 08:59:11.984 | 03/17/2023 12:00:11.984 | 3.017 |
| MCNAMARA, KADEN | 03/17/2023 12:30:00.000 | 03/17/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/21/2023 09:47:33.603 | 03/21/2023 12:00:07.240 | 2.209 |
| MCNAMARA, KADEN | 03/21/2023 12:30:00.000 | 03/21/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/22/2023 09:29:18.065 | 03/22/2023 12:00:54.499 | 2.527 |
| MCNAMARA, KADEN | 03/22/2023 12:30:00.000 | 03/22/2023 04:41:00.000 | 4.183 |
| MCNAMARA, KADEN | 03/23/2023 09:29:23.007 | 03/23/2023 12:00:13.888 | 2.514 |
| MCNAMARA, KADEN | 03/23/2023 12:30:00.000 | 03/23/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/24/2023 09:17:24.585 | 03/24/2023 12:00:16.389 | 2.714 |
| MCNAMARA, KADEN | 03/24/2023 12:30:00.000 | 03/24/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/25/2023 08:14:25.877 | 03/25/2023 05:00:17.067 | 8.764 |
| MCNAMARA, KADEN | 03/28/2023 09:08:25.532 | 03/28/2023 12:00:58.015 | 2.876 |
| MCNAMARA, KADEN | 03/28/2023 12:30:00.000 | 03/28/2023 05:02:00.000 | 4.533 |
| MCNAMARA, KADEN | 03/29/2023 09:14:33.078 | 03/29/2023 12:00:45.618 | 2.77 |
| MCNAMARA, KADEN | 03/29/2023 12:30:00.000 | 03/29/2023 05:02:00.000 | 4.533 |
| MCNAMARA, KADEN | 03/30/2023 09:30:10.373 | 03/30/2023 12:00:50.008 | 2.511 |
| MCNAMARA, KADEN | 03/30/2023 12:30:00.000 | 03/30/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 03/31/2023 09:07:58.929 | 03/31/2023 12:00:50.644 | 2.881 |
| MCNAMARA, KADEN | 03/31/2023 12:30:00.000 | 03/31/2023 04:50:00.000 | 4.333 |
| MCNAMARA, KADEN | 04/01/2023 09:08:01.529 | 04/01/2023 05:00:01.529 | 7.867 |
| MCNAMARA, KADEN | 04/04/2023 09:20:11.061 | 04/04/2023 12:00:17.782 | 2.668 |
| MCNAMARA, KADEN | 04/04/2023 12:30:00.000 | 04/04/2023 04:52:00.000 | 4.367 |
| MCNAMARA, KADEN | 04/05/2023 09:10:31.740 | 04/05/2023 12:00:31.740 | 2.833 |
| MCNAMARA, KADEN | 04/05/2023 12:30:00.000 | 04/05/2023 08:00:00.000 | 7.5 |
| MCNAMARA, KADEN | 04/06/2023 09:10:25.595 | 04/06/2023 12:00:25.595 | 2.833 |
| MCNAMARA, KADEN | 04/06/2023 12:30:00.000 | 04/06/2023 04:51:00.000 | 4.35 |
| MCNAMARA, KADEN | 04/07/2023 09:45:16.202 | 04/07/2023 12:00:53.197 | 2.26 |
| MCNAMARA, KADEN | 04/07/2023 12:30:00.000 | 04/07/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/08/2023 09:02:04.566 | 04/08/2023 05:00:35.921 | 7.975 |
| MCNAMARA, KADEN | 04/11/2023 09:19:44.971 | 04/11/2023 12:00:43.920 | 2.683 |
| MCNAMARA, KADEN | 04/11/2023 12:30:00.000 | 04/11/2023 04:53:00.000 | 4.383 |
| MCNAMARA, KADEN | 04/12/2023 09:00:18.821 | 04/12/2023 12:00:10.942 | 2.998 |
| MCNAMARA, KADEN | 04/12/2023 12:30:00.000 | 04/12/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/13/2023 09:15:42.542 | 04/13/2023 12:00:10.021 | 2.741 |
| MCNAMARA, KADEN | 04/13/2023 12:30:00.000 | 04/13/2023 04:55:00.000 | 4.417 |
| MCNAMARA, KADEN | 04/14/2023 09:13:56.312 | 04/14/2023 12:00:05.118 | 2.769 |
| MCNAMARA, KADEN | 04/14/2023 12:30:00.000 | 04/14/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/15/2023 09:05:15.501 | 04/15/2023 05:00:15.501 | 7.917 |
| MCNAMARA, KADEN | 04/18/2023 09:15:28.543 | 04/18/2023 12:00:28.543 | 2.75 |
| MCNAMARA, KADEN | 04/18/2023 12:30:00.000 | 04/18/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/19/2023 07:45:00.000 | 04/19/2023 12:00:00.000 | 4.25 |
| MCNAMARA, KADEN | 04/19/2023 12:30:00.000 | 04/19/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/20/2023 09:06:30.520 | 04/20/2023 12:00:28.265 | 2.899 |
| MCNAMARA, KADEN | 04/20/2023 12:30:00.000 | 04/20/2023 05:03:00.000 | 4.55 |
| MCNAMARA, KADEN | 04/21/2023 09:17:03.167 | 04/21/2023 12:00:36.781 | 2.726 |
| MCNAMARA, KADEN | 04/21/2023 12:30:00.000 | 04/21/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/22/2023 09:00:00.000 | 04/22/2023 05:00:00.000 | 8 |
| MCNAMARA, KADEN | 04/25/2023 09:00:00.000 | 04/25/2023 05:00:00.000 | 8 |
| MCNAMARA, KADEN | 04/26/2023 09:16:49.423 | 04/26/2023 12:00:49.423 | 2.733 |
| MCNAMARA, KADEN | 04/26/2023 12:30:00.000 | 04/26/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 04/27/2023 09:00:00.000 | 04/27/2023 05:00:00.000 | 8 |
| MCNAMARA, KADEN | 04/28/2023 09:00:00.000 | 04/28/2023 05:00:00.000 | 8 |
| MCNAMARA, KADEN | 04/29/2023 09:00:36.182 | 04/29/2023 12:30:36.182 | 3.5 |
| MCNAMARA, KADEN | 05/02/2023 10:10:26.553 | 05/02/2023 12:00:58.538 | 1.842 |
| MCNAMARA, KADEN | 05/02/2023 12:30:00.000 | 05/02/2023 04:49:00.000 | 4.317 |
| MCNAMARA, KADEN | 05/03/2023 09:07:27.111 | 05/03/2023 12:00:51.408 | 2.89 |

# 950 Time Card by Employee

| | | | |
|---|---|---|---|
| Printed On: | 03/06/2025 4:30 PM | | |
| Sort By: | Employee Name, Clock In Date & Time | | |
| Group By: | Employee Name | | |
| Filter: | (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN') | | |

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 05/03/2023 12:30:00.000 | 05/03/2023 04:48:00.000 | 4.3 |
| MCNAMARA, KADEN | 05/04/2023 09:17:15.826 | 05/04/2023 12:00:56.485 | 2.728 |
| MCNAMARA, KADEN | 05/04/2023 12:30:00.000 | 05/04/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 05/05/2023 09:09:08.895 | 05/05/2023 12:00:20.178 | 2.853 |
| MCNAMARA, KADEN | 05/05/2023 12:30:00.000 | 05/05/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 05/06/2023 09:10:29.357 | 05/06/2023 04:50:35.863 | 7.668 |
| MCNAMARA, KADEN | 05/09/2023 09:20:01.764 | 05/09/2023 12:00:45.732 | 2.679 |
| MCNAMARA, KADEN | 05/09/2023 12:30:00.000 | 05/09/2023 04:05:00.000 | 3.583 |
| MCNAMARA, KADEN | 05/10/2023 09:10:49.417 | 05/10/2023 12:00:26.644 | 2.827 |
| MCNAMARA, KADEN | 05/10/2023 12:30:00.000 | 05/10/2023 04:57:00.000 | 4.45 |
| MCNAMARA, KADEN | 05/11/2023 09:14:29.948 | 05/11/2023 12:00:29.948 | 2.767 |
| MCNAMARA, KADEN | 05/11/2023 12:30:42.877 | 05/11/2023 04:56:01.764 | 4.422 |
| MCNAMARA, KADEN | 05/12/2023 09:07:32.650 | 05/12/2023 12:00:27.280 | 2.882 |
| MCNAMARA, KADEN | 05/12/2023 12:30:00.000 | 05/12/2023 04:57:00.000 | 4.45 |
| MCNAMARA, KADEN | 05/16/2023 09:30:11.832 | 05/16/2023 12:00:26.336 | 2.504 |
| MCNAMARA, KADEN | 05/16/2023 12:30:00.000 | 05/16/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 05/17/2023 09:08:36.822 | 05/17/2023 12:00:45.030 | 2.869 |
| MCNAMARA, KADEN | 05/17/2023 12:30:00.000 | 05/17/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 05/18/2023 09:23:54.990 | 05/18/2023 12:00:53.278 | 2.616 |
| MCNAMARA, KADEN | 05/18/2023 12:30:00.000 | 05/18/2023 04:55:00.000 | 4.417 |
| MCNAMARA, KADEN | 05/19/2023 09:04:59.005 | 05/19/2023 12:00:03.069 | 2.918 |
| MCNAMARA, KADEN | 05/19/2023 12:30:00.000 | 05/19/2023 05:00:00.000 | 4.5 |
| MCNAMARA, KADEN | 05/20/2023 09:16:13.463 | 05/20/2023 05:00:13.636 | 7.733 |
| MCNAMARA, KADEN | 05/23/2023 09:11:22.999 | 05/23/2023 12:00:03.520 | 2.811 |
| MCNAMARA, KADEN | 05/23/2023 12:30:00.000 | 05/23/2023 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 05/24/2023 08:47:13.745 | 05/24/2023 12:00:51.899 | 3.227 |
| MCNAMARA, KADEN | 05/24/2023 12:30:00.000 | 05/24/2023 05:56:00.000 | 5.433 |
| MCNAMARA, KADEN | 05/25/2023 08:55:38.281 | 05/25/2023 12:00:31.700 | 3.082 |
| MCNAMARA, KADEN | 05/25/2023 12:30:00.000 | 05/25/2023 05:59:00.000 | 5.483 |
| MCNAMARA, KADEN | 05/26/2023 08:49:53.078 | 05/26/2023 12:00:00.742 | 3.169 |
| MCNAMARA, KADEN | 05/26/2023 12:30:00.000 | 05/26/2023 05:54:00.000 | 5.4 |
| MCNAMARA, KADEN | 05/27/2023 08:31:42.506 | 05/27/2023 05:00:42.506 | 8.483 |
| MCNAMARA, KADEN | 05/30/2023 09:04:24.877 | 05/30/2023 05:29:32.811 | 8.419 |
| MCNAMARA, KADEN | 05/31/2023 08:53:53.393 | 05/31/2023 06:00:53.393 | 9.117 |
| MCNAMARA, KADEN | 06/01/2023 08:59:07.461 | 06/01/2023 06:00:07.461 | 9.017 |
| MCNAMARA, KADEN | 06/02/2023 09:00:00.000 | 06/02/2023 12:00:00.000 | 3 |
| MCNAMARA, KADEN | 06/02/2023 12:30:00.000 | 06/02/2023 06:00:00.000 | 5.5 |
| MCNAMARA, KADEN | 06/03/2023 08:30:49.380 | 06/03/2023 08:00:49.380 | 11.5 |
| MCNAMARA, KADEN | 06/06/2023 09:06:45.094 | 06/06/2023 06:03:06.323 | 8.939 |
| MCNAMARA, KADEN | 06/07/2023 08:53:50.753 | 06/07/2023 06:06:06.247 | 9.204 |
| MCNAMARA, KADEN | 06/08/2023 08:54:09.873 | 06/08/2023 06:09:46.792 | 9.26 |
| MCNAMARA, KADEN | 06/09/2023 08:50:14.629 | 06/09/2023 06:00:04.194 | 9.164 |
| MCNAMARA, KADEN | 06/10/2023 08:47:03.520 | 06/10/2023 04:59:28.066 | 8.207 |
| MCNAMARA, KADEN | 06/13/2023 08:49:47.812 | 06/13/2023 05:57:04.139 | 9.121 |
| MCNAMARA, KADEN | 06/14/2023 09:23:49.870 | 06/14/2023 05:55:24.735 | 8.526 |
| MCNAMARA, KADEN | 06/15/2023 08:53:54.929 | 06/15/2023 05:55:39.867 | 9.029 |
| MCNAMARA, KADEN | 06/16/2023 08:49:18.794 | 06/16/2023 05:51:00.074 | 9.028 |
| MCNAMARA, KADEN | 06/17/2023 08:54:11.093 | 06/17/2023 05:00:11.093 | 8.1 |
| MCNAMARA, KADEN | 06/27/2023 08:56:08.577 | 06/27/2023 05:55:55.121 | 8.996 |
| MCNAMARA, KADEN | 06/28/2023 08:59:29.174 | 06/28/2023 05:57:46.381 | 8.971 |
| MCNAMARA, KADEN | 06/29/2023 08:52:45.397 | 06/29/2023 05:55:48.161 | 9.051 |
| MCNAMARA, KADEN | 06/30/2023 08:56:12.025 | 06/30/2023 05:56:29.739 | 9.005 |
| MCNAMARA, KADEN | 07/01/2023 08:55:47.183 | 07/01/2023 04:50:42.056 | 7.915 |
| MCNAMARA, KADEN | 07/05/2023 09:48:14.310 | 07/05/2023 05:50:08.322 | 8.032 |
| MCNAMARA, KADEN | 07/06/2023 08:46:39.746 | 07/06/2023 05:48:55.005 | 9.038 |
| MCNAMARA, KADEN | 07/07/2023 09:01:33.593 | 07/07/2023 05:56:33.699 | 8.917 |
| MCNAMARA, KADEN | 07/08/2023 09:03:09.937 | 07/08/2023 04:51:01.852 | 7.798 |
| MCNAMARA, KADEN | 07/18/2023 08:43:16.951 | 07/18/2023 05:53:13.351 | 9.166 |

BT 000042

# 950 Time Card by Employee

| | |
|---|---|
| Printed On: | 03/06/2025 4:30 PM |
| Sort By: | Employee Name, Clock In Date & Time |
| Group By: | Employee Name |
| Filter: | (Clock In Date is between '1/1/2020' and '12/31/2024' and Clock Out Date is between '1/1/2020' and '12/31/2024' and Employee Name is between 'MCNAMARA, KADEN' and 'MCNAMARA, KADEN') |

| Employee Name | Clock In Date & Time | Clock Out Date & Time | Duration |
|---|---|---|---|
| MCNAMARA, KADEN | 07/19/2023 08:48:23.990 | 07/19/2023 05:48:50.377 | 9.007 |
| MCNAMARA, KADEN | 07/20/2023 08:49:47.768 | 07/20/2023 05:50:29.246 | 9.011 |
| MCNAMARA, KADEN | 07/21/2023 08:54:23.432 | 07/21/2023 05:54:05.903 | 8.995 |
| MCNAMARA, KADEN | 07/25/2023 08:52:50.859 | 07/25/2023 05:56:37.885 | 9.063 |
| MCNAMARA, KADEN | 07/26/2023 08:58:33.786 | 07/26/2023 05:51:15.051 | 8.878 |
| MCNAMARA, KADEN | 07/27/2023 08:53:27.610 | 07/27/2023 05:56:26.902 | 9.05 |
| MCNAMARA, KADEN | 07/28/2023 08:49:29.520 | 07/28/2023 05:54:44.689 | 9.088 |
| MCNAMARA, KADEN | 07/29/2023 08:47:06.577 | 07/29/2023 04:47:49.832 | 8.012 |
| MCNAMARA, KADEN | 08/01/2023 09:01:40.319 | 08/01/2023 05:52:07.909 | 8.841 |
| MCNAMARA, KADEN | 08/02/2023 08:52:40.640 | 08/02/2023 06:00:05.600 | 9.124 |
| MCNAMARA, KADEN | 08/03/2023 08:44:10.784 | 08/03/2023 05:56:38.267 | 9.208 |
| MCNAMARA, KADEN | 08/04/2023 08:53:15.726 | 08/04/2023 05:48:42.628 | 8.924 |
| MCNAMARA, KADEN | 08/05/2023 08:45:07.091 | 08/05/2023 04:45:45.613 | 8.011 |
| MCNAMARA, KADEN | 08/08/2023 09:26:34.005 | 08/08/2023 05:58:10.201 | 8.527 |
| MCNAMARA, KADEN | 08/09/2023 08:50:21.984 | 08/09/2023 06:00:14.130 | 9.165 |
| MCNAMARA, KADEN | 08/10/2023 08:56:46.095 | 08/10/2023 05:59:02.218 | 9.038 |
| MCNAMARA, KADEN | 08/11/2023 08:56:03.365 | 08/11/2023 05:44:53.660 | 8.814 |
| MCNAMARA, KADEN | 08/15/2023 08:59:03.886 | 08/15/2023 06:01:56.195 | 9.048 |
| MCNAMARA, KADEN | 08/16/2023 09:02:34.040 | 08/16/2023 06:00:05.972 | 8.959 |
| MCNAMARA, KADEN | 08/17/2023 08:56:18.539 | 08/17/2023 06:00:38.111 | 9.072 |
| MCNAMARA, KADEN | 08/18/2023 08:53:19.687 | 08/18/2023 06:04:21.236 | 9.184 |
| MCNAMARA, KADEN | 08/19/2023 08:53:45.920 | 08/19/2023 05:25:01.792 | 8.521 |
| MCNAMARA, KADEN | 08/22/2023 08:48:37.497 | 08/22/2023 05:47:45.953 | 8.986 |
| MCNAMARA, KADEN | 08/23/2023 09:02:22.513 | 08/23/2023 06:02:18.864 | 8.999 |
| MCNAMARA, KADEN | 08/24/2023 08:59:15.210 | 08/24/2023 05:59:29.964 | 9.004 |
| MCNAMARA, KADEN | 08/25/2023 08:53:11.302 | 08/25/2023 05:58:35.319 | 9.09 |
| MCNAMARA, KADEN | 08/26/2023 09:00:02.148 | 08/26/2023 04:57:55.298 | 7.965 |
| MCNAMARA, KADEN | 08/29/2023 08:56:10.441 | 08/29/2023 06:52:09.561 | 9.933 |
| MCNAMARA, KADEN | 08/30/2023 09:01:54.171 | 08/30/2023 06:00:56.193 | 8.984 |
| MCNAMARA, KADEN | 08/31/2023 08:41:13.955 | 08/31/2023 05:44:25.391 | 9.053 |
| MCNAMARA, KADEN | 09/01/2023 09:08:36.286 | 09/01/2023 05:54:48.223 | 8.77 |
| MCNAMARA, KADEN | 09/02/2023 09:01:57.244 | 09/02/2023 04:45:27.230 | 7.725 |
| MCNAMARA, KADEN | 09/05/2023 09:00:00.000 | 09/05/2023 05:00:00.000 | 8 |
| MCNAMARA, KADEN | 09/06/2023 08:45:23.291 | 09/06/2023 05:00:18.094 | 8.249 |
| MCNAMARA, KADEN | 09/07/2023 09:00:00.000 | 09/07/2023 06:30:00.000 | 9.5 |
| MCNAMARA, KADEN | 09/08/2023 09:00:00.000 | 09/08/2023 05:00:00.000 | 8 |
| MCNAMARA, KADEN | 09/09/2023 09:03:27.949 | 09/09/2023 04:38:15.089 | 7.58 |
| MCNAMARA, KADEN | 09/12/2023 09:07:36.007 | 09/12/2023 04:53:55.882 | 7.772 |
| MCNAMARA, KADEN | 09/13/2023 09:11:10.126 | 09/13/2023 04:53:25.648 | 7.704 |
| MCNAMARA, KADEN | 09/14/2023 09:13:39.954 | 09/14/2023 04:56:19.191 | 7.711 |
| MCNAMARA, KADEN | 09/15/2023 08:59:32.390 | 09/15/2023 05:00:32.390 | 8.017 |
| | | | 2674.41 |

**Time Card: 563 records**

| | Duration |
|---|---|
| **Time Card Grand Totals** | 2674.41 |

BT 000043